SPN/MKM/KDE
F.#2015R00747

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

– – – – – – – – – – – – – – – – – – X

UNITED STATES OF AMERICA

    - against -                    Docket No. 15-CR-252 (S-2) (PKC)

JUAN ÁNGEL NAPOUT,
MANUEL BURGA, and
JOSÉ MARIA MARIN,

            Defendants.

– – – – – – – – – – – – – – – – – – X

<u>THE GOVERNMENT'S LIST OF ADMITTED EXHIBITS</u>
<u>as of December 11, 2017</u>

BRIDGET M. ROHDE
ACTING UNITED STATES ATTORNEY
Eastern District of New York
271 Cadman Plaza East
Brooklyn, New York 11201

Samuel P. Nitze
M. Kristin Mace
Keith D. Edelman
Assistant U.S. Attorneys
    (Of Counsel)

| GX | DESCRIPTION |
|---|---|
| **HEADSHOTS (1-99)** | |
| 1 | Wagner Abrahao |
| 1-A | Wagner Abrahao |
| 2 | Nasser Al-Khelaifi |
| 2-A | Nasser Al-Khelaifi |
| 3 | Ariel Alvarado |
| 3-A | Ariel Alvarado |
| 4 | Carlos Avila |
| 4-A | Carlos Avila |
| 5 | Sebastian Bauza |
| 5-A | Sebastian Bauza |
| 6 | Luis Bedoya |
| 6-A | Luis Bedoya |
| 8 | Sepp Blatter |
| 8-A | Sepp Blatter |
| 9 | Charles Blazer |
| 9-A | Charles Blazer |
| 10 | Manuel Burga |
| 10-A | Manuel Burga |
| 11 | Luis Segura |
| 11-A | Luis Segura |
| 12 | Alejandro Burzaco |
| 12-A | Alejandro Burzaco |

| GX | DESCRIPTION |
|---|---|
| 13 | Alvaro Caceres |
| 13-A | Alvaro Caceres |
| 14 | Cristobal Caceres |
| 14-A | Cristobal Caceres |
| 16 | Horacio Cartes |
| 16-A | Horacio Cartes |
| 17 | Paco Casal |
| 17-A | Paco Casal |
| 18 | Carlos Chavez |
| 18-A | Carlos Chavez |
| 20 | Luis Chiriboga |
| 20-A | Luis Chiriboga |
| 24 | Alexandre de Silveira |
| 24-A | Alexandre de Silveira |
| 25 | Zorana Danis |
| 25-A | Zorana Danis |
| 26 | Aaron Davidson |
| 26-A | Aaron Davidson |
| 27 | Marco Polo Del Nero |
| 27-A | Marco Polo Del Nero |
| 28 | Eduardo Deluca |
| 28-A | Eduardo Deluca |
| 30 | Rafael Esquivel |
| 30-A | Rafael Esquivel |

| GX | DESCRIPTION |
|---|---|
| 33 | Eugenio Figueredo |
| 33-A | Eugenio Figueredo |
| 37 | Julio Grondona |
| 37-A | Julio Grondona |
| 38 | Sunil Gulati |
| 38-A | Sunil Gulati |
| 40 | João Havelange |
| 40-A | João Havelange |
| 41 | Jose Hawilla |
| 41-A | Jose Hawilla |
| 43 | Alfredo Hawit |
| 43-A | Alfredo Hawit |
| 46 | Sergio Jadue |
| 46-A | Sergio Jadue |
| 47 | Hugo Jinkis |
| 47-A | Hugo Jinkis |
| 48 | Mariano Jinkis |
| 48-A | Mariano Jinkis |
| 49 | Kleber Leite |
| 49-A | Kleber Leite |
| 50 | Nicolas Leoz |
| 50-A | Nicolas Leoz |
| 53 | Alberto "Tico" Lozada |
| 53-A | Alberto "Tico" Lozada |

| GX | DESCRIPTION |
|---|---|
| 54 | Jose "Lazaro" Margulies |
| 54-A | Jose "Lazaro" Margulies |
| 55 | Jose Maria Marin |
| 55-A | Jose Maria Marin |
| 56 | Harold Mayne-Nicholls |
| 56-A | Harold Mayne-Nicholls |
| 57 | Jose Luis Meiszner |
| 57-A | Jose Luis Meiszner |
| 58 | Alfredo Montanaro |
| 58-A | Alfredo Montanaro |
| 59 | Juan Angel Napout |
| 59-A | Juan Angel Napout |
| 60 | Luis Nofal |
| 60-A | Luis Nofal |
| 61 | Romer Osuna |
| 61-A | Romer Osuna |
| 63 | Daniel Pellegrino |
| 63-A | Daniel Pellegrino |
| 64 | Santiago Pena |
| 64-A | Santiago Pena |
| 67 | Jose Eladio Rodriguez |
| 67-A | Jose Eladio Rodriguez |
| 69 | Rafael Salguero |
| 69-A | Rafael Salguero |

| GX | DESCRIPTION |
|---|---|
| 72 | Ramon Sanabria |
| 72-A | Ramon Sanabria |
| 73 | Enrique Sanz |
| 73-A | Enrique Sanz |
| 76 | Costas Takkas |
| 76-A | Costas Takkas |
| 77 | Ricardo Teixeira |
| 77-A | Ricardo Teixeira |
| 78 | Fabio Tordin |
| 78-A | Fabio Tordin |
| 79 | Miguel Trujillo |
| 79-A | Miguel Trujillo |
| 81 | Wilmar Valdez |
| 81-A | Wilmar Valdez |
| 82 | Antonio Vierci |
| 82-A | Antonio Vierci |
| 84 | Gorka Villar |
| 84-A | Gorka Villar |
| 85 | Jack Warner |
| 85-A | Jack Warner |
| 86 | Jeffrey Webb |
| 86-A | Jeffrey Webb |
| PHOTOGRAPHS – ENTERPRISE  (100-149) ||
| 100 | Photograph - CONMEBOL |

| GX | DESCRIPTION |
|---|---|
| 109 | Photograph – Jeffrey Webb, Eugenio Figueredo |
| 115 | Photograph – CSF Office |
| **CONTRACTS (150-299)** | |
| 150 | Contract between CONMEBOL and T&T re. Copa Libertadores dated October 25, 1999 |
| 150-T | Contract between CONMEBOL and T&T re. Copa Libertadores dated October 25, 1999 – English translation |
| 151 | Contract between CONMEBOL and T&T re. Copa Libertadores dated January 12, 2001 |
| 151-T | Contract between CONMEBOL and T&T re. Copa Libertadores dated January 12, 2001 – English translation |
| 152 | Contract between T&T and Somerton re. consulting services dated January 12, 2008 |
| 153 | Contract between CONMEBOL and T&T re. Recopa Sudamericana dated February 2008 |
| 153-T | Contract between CONMEBOL and T&T re. Recopa Sudamericana dated February 2008 – English translation |
| 154 | Contract between CONMEBOL and T&T re. Copa Libertadores dated March 6, 2008 |
| 154-T | Contract between CONMEBOL and T&T re. Copa Libertadores dated March 6, 2008 – English translation |
| 155 | Contract between CONMEBOL and T&T re. Copa Sudamericana dated March 6, 2008 |
| 155-T | Contract between CONMEBOL and T&T re. Copa Sudamericana dated March 6, 2008 – English translation |
| 156 | Contract between CONMEBOL and T&T re. Recopa Sudamericana dated June 30, 2008 |
| 156-T | Contract between CONMEBOL and T&T re. Recopa Sudamericana dated June 30, 2008 – English translation |
| 157 | Contract between T&T and Traffic Sports International re. Copa Libertadores dated January 1, 2010 |

| GX | DESCRIPTION |
|---|---|
| 158 | Contract between CONMEBOL and T&T re. Copa Libertadores dated January 2010 |
| 158-T | Contract between CONMEBOL and T&T re. Copa Libertadores dated January 2010 – English translation |
| 159 | Contract between CONMEBOL and T&T re. Copa Sudamericana dated January 2010 |
| 159-T | Contract between CONMEBOL and T&T re. Copa Sudamericana dated January 2010 – English Translation |
| 160 | Contract between Torneos & Traffic Sports Marketing BV and Arco Business and Developments re. Copa Libertadores dated February 10, 2011 |
| 161 | Contract between Torneos & Traffic Sports Marketing BV and Globo Comunicacao e Participacoes re. Copa Libertadores dated November 26, 2011 |
| 162 | Contract between CONMEBOL and T&T re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 6, 2012 |
| 162-T | Contract between CONMEBOL and T&T re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 6, 2012 – English translation |
| 163 | Contract between T&T and Torneos and Traffic Sports Marketing re. Copa Libertadores dated December 19, 2012 |
| 164 | Contract between CONMEBOL, TyC International, and Full Play Group re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 20, 2012 |
| 164-T | Contract between CONMEBOL, TyC International, and Full Play Group re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 20, 2012 – English translation |
| 165 | Contract between CONMEBOL and TyC International re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 20, 2012 |
| 165-T | Contract between CONMEBOL and TyC International re. Copa Libertadores, Copa Sudamericana, and Recopa Sudamericana dated December 20, 2012 – English translation |

| GX | DESCRIPTION |
|---|---|
| 166A | Contract between Torneos & Traffic Sports Marketing BV and Valente Corporation re. Copa Libertadores consulting services dated January 1, 2013 |
| 166B | Contract between Torneos & Traffic Sports Marketing BV and Valente Corporation re. Copa Libertadores consulting services in Brazil dated January 17, 2014 |
| 167 | Contract between Torneos & Traffic Sports Marketing BV and Arco Business and Development re. Copa Libertadores dated January 1, 2013 |
| 168 | Contract between CONMEBOL and Traffic Assesoria y Comunicacion re. Copa Américana dated January 3, 1986 |
| 168-T | Contract between CONMEBOL and Traffic Assesoria y Comunicacion re. Copa América dated January 3, 1986 – English translation |
| 169 | Contract between CONMEBOL and Traffic Assesoria e Comunicacion re. Copa América dated January 23, 1991 |
| 169-T | Contract between CONMEBOL and Traffic Assesoria e Comunicacion re. Copa América dated January 23, 1991 – English translation |
| 170 | Contract between CONMEBOL and Traffic Assesoria e Comunicacion re. Copa América dated July 7, 1992 |
| 170-T | Contract between CONMEBOL and Traffic Assesoria e Comunicacion re. Copa América dated July 7, 1992 – English translation |
| 171 | Contract between CONMEBOL between Traffic Sports International re. Copa América dated March 6, 1996 |
| 171-T | Contract between CONMEBOL between Traffic Sports International re. Copa América dated March 6, 1996 – English translation |
| 172 | Contract between Traffic Sports International and Asociacion del Futbol Argentino re. Copa América dated March 6, 1996 |
| 172-T | Contract between Traffic Sports International and Asociacion del Futbol Argentino re. Copa América dated March 6, 1996 – English translation |
| 173 | Letter from Traffic Sports International to Asociacion del Futbol Argentino re. Copa América dated January 12, 2001 |
| 173-T | Letter from Traffic Sports International to Asociacion del Futbol Argentino re. Copa América dated January 12, 2001 – English translation |

| GX | DESCRIPTION |
|---|---|
| 176 | Contract between CONMEBOL and Traffic Sports International Inc. re. Copa América dated January 12, 2001 |
| 176-T | Contract between CONMEBOL and Traffic Sports International Inc. re. Copa América dated January 12, 2001 – English translation |
| 177 | Declaration by CONMEBOL re. Traffic Sports International's rights to the Copa América rights dated February 2004 |
| 177-T | Declaration by CONMEBOL re. Traffic Sports International's rights to the Copa América rights dated February 2004 – English translation |
| 178 | Contract between CONMEBOL and Full Play Group re. Copa América dated June 8, 2010 |
| 178-T | Contract between CONMEBOL and Full Play Group re. Copa América dated June 8, 2010 – English translation |
| 179 | Contract between Traffic Sports International, FPT Sports S.A., and Cross Trading re. consulting dated January 15, 2013 |
| 179-T | Contract between Traffic Sports International, FPT Sports S.A., and Cross Trading re. consulting dated January 15, 2013 – English translation |
| 180 | Contract between Datisa, Cross Trading, and FPT re. consulting dated May 16, 2013 |
| 180-T | Contract between Datisa, Cross Trading, and FPT re. consulting dated May 16, 2013 – English translation |
| 181 | Datisa shareholders agreement dated May 21, 2013 |
| 181-T | Datisa shareholders agreement dated May 21, 2013 – English translation |
| 183 | Contract between CONMEBOL, Datisa, and Full Play Group re. Copa América dated May 25, 2013 |
| 183-T | Contract between CONMEBOL, Datisa, and Full Play Group re. Copa América dated May 25, 2013 – English translation |
| 184 | Contract between CONMEBOL and Full Play Group re. Copa América dated May 25, 2013 |
| 184-T | Contract between CONMEBOL and Full Play Group re. Copa América dated May 25, 2013 – English translation |

| GX | DESCRIPTION |
|---|---|
| 185 | Contract between CONMEBOL and Datisa re. Copa América dated May 30, 2013 |
| 185-T | Contract between CONMEBOL and Datisa re. Copa América dated May 30, 2013 – English translation |
| 186 | Letter from CONMEBOL to Productora de Eventos re. Copa América notification dated May 31, 2013 |
| 186-T | Letter from CONMEBOL to Productora de Eventos re. Copa América notification dated May 31, 2013 – English translation |
| 189 | Contract between CONCACAF and Datisa re. Copa América Centenario dated March 4, 2014 |
| 192 | Contract between Datisa and Coca-Cola re. sponsorship for Copa América 2015 dated November 7, 2014 |
| 193 | Contract between Datisa and DHL re. sponsorship for Copa América 2015 dated December 23, 2014 |
| 194 | Contract between Datisa and Kellogg re. sponsorship for Copa América 2015 dated October 22, 2014 |
| 195 | Letter from Datisa to Kia re. sponsorship for Copa América 2015 dated November 7, 2014 |
| 196 | Contract between Datisa and LATAM Airlines re. sponsorship for Copa América 2015 dated January 14, 2015 |
| 197 | Contract between Datisa and MasterCard Airlines re. sponsorship for Copa América 2015 dated October 17, 2014 |
| 198 | Contract between Datisa and Santander Airlines re. sponsorship for Copa América 2015 dated October 15, 2014 |
| 199 | Contract between CBF and Traffic Assessoria e Comunicacoes re. Copa do Brasil sponsorship rights dated January 22, 2009 |
| 199-T | Contract between CBF and Traffic Assessoria e Comunicacoes re. Copa do Brasil sponsorship rights dated January 22, 2009 – English translation |
| 200 | Contract between CBF and Traffic Assessoria e Comunicacoes re. Copa do Brasil transmission rights dated January 22, 2009 |

| GX | DESCRIPTION |
|---|---|
| 200-T | Contract between CBF and Traffic Assessoria e Comunicacoes re. Copa do Brasil transmission rights dated January 22, 2009 – English translation |
| 202 | Contract between Klefer Producoes e Promocoes and Traffic Assessoriea e Comunicacoes re. Copa do Brasil dated August 15, 2012 |
| 202-T | Contract between Klefer Producoes e Promocoes and Traffic Assessoriea e Comunicacoes re. Copa do Brasil dated August 15, 2012 – English translation |
| 207 | Agreement between Alfredo Hawit, Ariel Alvarado, and Rafael Salguero re. sale of CONCACAF rights dated November 27, 2011 |
| 207-T | Agreement between Alfredo Hawit, Ariel Alvarado, and Rafael Salguero re. sale of CONCACAF rights dated November 27, 2011 – English translation |
| 209 | Contract between Ciffart and Full Play Contract re. rights to matches played by the Paraguayan national team to qualify for the 2014 and 2018 World Cups dated October 12, 2011 |
| 209-T | Contract between Ciffart and Full Play Contract re. rights to matches played by the Paraguayan national team to qualify for the 2014 and 2018 World Cups dated October 12, 2011 – English translation |
| 210 | Contract between Full Play Group and Pitch International re. 2014 World Cup qualifying matches dated January 12, 2011 |
| 211 | Contract between Full Play Group and Pitch International re. 2014 and 2018 World Cup qualifying matches dated October 6, 2011 |
| 212 | Contract between Full Play Group and Pitch International re. 2018 World Cup qualifying matches dated May 24, 2013 |
| 214 | Contract between Datisa and Univision re. Copa América Centenario dated March 17, 2014 |
| 216 | Contract between Full Play Group and Soccer United Marketing Agreement re. Ecuador and Paraguay friendly matches dated December 17, 2014 |
| 218 | Traffic Brazil – Business Records Certification |
| 220 | Torneos y Competencias – Business Records Certification (2) |
| 221 | Torneos y Competencias – Business Records Certification (3) |

| GX | DESCRIPTION |
|---|---|
| **KLEFER OFFICE MATERIALS (300-349)** ||
| 300 | Contract between CBF and Klefer re. Copa do Brasil dated December 8, 2011 [**PHYSICAL EXHIBIT**] |
| 300-T | Contract between CBF and Klefer re. Copa do Brasil dated December 8, 2011 – English translation |
| 301 | Declarations from CBF re. ownership of rights to Copa do Brasil, Superclassico, Brazilian team friendly matches, and Brazilian team World Cup qualifying matches [**PHYSICAL EXHIBIT**] |
| 301-T | Declarations from CBF re. ownership of rights to Copa do Brasil, Superclassico, Brazilian team friendly matches, and Brazilian team World Cup qualifying matches – English translation |
| 302 | Contract between CBF and ISE re. Brazilian team friendly matches dated December 27, 2011 [**PHYSICAL EXHIBIT**] |
| 303 | Contract between Full Play and Klefer re. certain friendly matches played by the Brazilian national team dated March 3, 2011 [**PHYSICAL EXHIBIT**] |
| 303-T | Contract between Full Play and Klefer re. certain friendly matches played by the Brazilian national team dated March 3, 2011 – English translation |
| 304 | Contract between Full Play and Klefer re. Superclassico dated March 3, 2011 [**PHYSICAL EXHIBIT**] |
| 304-T | Contract between Full Play and Klefer re. Superclassico dated March 3, 2011 – English translation |
| 305 | Handwritten notes (1) [**PHYSICAL EXHIBIT**] |
| 305-T | Handwritten notes (1) – English translation |
| 306 | Handwritten notes (2) [**PHYSICAL EXHIBIT**] |
| 306-T | Handwritten notes (2) – English translation |
| 307 | Typed notes [**PHYSICAL EXHIBIT**] |
| 307-T | Types notes – English translation |
| **CONMEBOL COMPUTERS AND SEARCH (350-399)** ||

| GX | DESCRIPTION |
|---|---|
| 350 | Sony Vaio computer [**PHYSICAL EXHIBIT**] |
| 352C | Photograph – Search of CONMEBOL Headquarters |
| 352D | Photograph – Search of CONMEBOL Headquarters |
| **ENTERPRISE COMMUNICATIONS (400-449)** ||
| 406 | Text message from K. Leite to J. Hawilla dated March 31, 2014 |
| 406-T | Text message from K. Leite to J. Hawilla dated March 31, 2014 – English translation |
| 407 | E-mail enclosing message from S. Campos to F. Grecco dated April 1, 2014 |
| 407-T | E-mail enclosing message from S. Campos to F. Grecco dated April 1, 2014 – English translation |
| 408 | E-mail enclosing message from S. Campos to F. Grecco dated April 1, 2014 (2) |
| 408-T | E-mail enclosing message from S. Campos to F. Grecco dated April 1, 2014 (2) – English translation |
| 409 | Screenshots from Flavio Grecco to Jose Hawilla |
| 409-T | Screenshots from Flavio Grecco to Jose Hawilla – English translation |
| 410 | Letter from CONMEBOL presidents to Nicolas Leoz dated November 24, 2010 |
| 410-T | Letter from CONMEBOL presidents to Nicolas Leoz dated November 24, 2010 – English translation |
| 411 | Letter from Nicolas Leoz to T&T re. Copa Libertadores payment dated March 16, 2011 |
| 411-T | Letter from Nicolas Leoz to T&T re. Copa Libertadores payment dated March 16, 2011 – English translation |
| 412 | Email from Eladio Rodriguez to Alejandro Burzaco dated May 29, 2013 |
| 412-T | Email from Eladio Rodriguez to Alejandro Burzaco dated May 29, 2013 – English translation |
| 413 | Email from Eladio Rodriguez to himself dated June 6, 2013 |

| GX | DESCRIPTION |
|---|---|
| 413-T | Email from Eladio Rodriguez to himself dated June 6, 2013 – English translation |
| 414 | Email from Eladio Rodriguez to himself dated June 6, 2013 (2) |
| 414-T | Email from Eladio Rodriguez to himself dated June 6, 2013 (2) – English translation |
| 415 | Letters from Nicolas Leoz to T&T Sports re. Copa Libertadores payment dated March 12, 2013 |
| 415-T | Letters from Nicolas Leoz to T&T Sports re. Copa Libertadores payment dated March 12, 2013 – English translation |
| 416 | Invoice from Kostas Viajes to Torneos y Competencias dated May 13, 2013 |
| 416-T | Invoice from Kostas Viajes to Torneos y Competencias dated May 13, 2013 – English translation |
| 417 | Appointment entry for Alejandro Burzaco dated June 19, 2013 |
| 418 | Email from Alejandro Burzaco to Agostina Schiuma dated June 17, 2013 |
| 418-T | Email from Alejandro Burzaco to Agostina Schiuma dated June 17, 2013 – English translation |
| 419 | Credit card authorization for Faena Hotel dated June 18, 2013 |
| 419-T | Credit card authorization for Faena Hotel dated June 18, 2013 – English translation |
| 420 | Email from Andrea Prono to Agostina Schiuma dated June 21, 2013 |
| 420-T | Email from Andrea Prono to Agostina Schiuma dated June 21, 2013 – English translation |
| 421 | Bill from Park Tower Buenos Aires to Torneos y Competencias dated July 16, 2013 |
| 422 | Bill from Park Tower Buenos Aires to Torneos y Competencias dated July 16, 2013 (2) |
| 423 | Invoice from Torneos y Competencias to T&T dated July 22, 2013 and underlying invoice from Kostas Viajes |

| GX | DESCRIPTION |
|---|---|
| 423-T | Invoice from Torneos y Competencias to T&T dated July 22, 2013 and underlying invoice from Kostas Viajes – English translation |
| 425 | Invoice from Torneos y Competencias to T&T dated August 14, 2013 and underlying invoice from Faena Hotel |
| 425-T | Invoice from Torneos y Competencias to T&T dated August 14, 2013 and underlying invoice from Faena Hotel – English translation |
| 426 | Email from Alejandro Burzaco to Juan Angel Napout dated November 27, 2013 |
| 426-T | Email from Alejandro Burzaco to Juan Angel Napout dated November 27, 2013 – English translation |
| 427 | Appointment entry for Alejandro Burzaco dated December 10, 2013 |
| 428 | Invoice from Kostas Viajes to Torneos y Competencias dated April 25, 2014 |
| 428-T | Invoice from Kostas Viajes to Torneos y Competencias dated April 25, 2014 – English translation |
| 430 | Invoice from Torneos y Competencias to Fox Sports Latin America dated May 7, 2014 |
| 430-T | Invoice from Torneos y Competencias to Fox Sports Latin America dated May 7, 2014 – English translation |
| 431 | Appointment entry for Alejandro Burzaco dated September 19, 2014 |
| 433 | Email from Alejandro Burzaco to Juan Angel Napout dated April 15, 2015 |
| 433-T | Email from Alejandro Burzaco to Juan Angel Napout dated April 15, 2015 – English translation |
| 435 | Copa América Centenario Presentation by the U.S. Soccer Federation |
| **PHOTOGRAPHS OF LOCATIONS (450-499)** | |
| 460 | Photograph of Milos, Miami, Florida |
| 463 | Photograph of St. Regis Hotel, Miami Beach, Florida |
| **BANK RECORDS (500-599)** | |
| 500A | Americorp Bank – Lisburn Strategies –Business records certification |

| GX | DESCRIPTION |
|---|---|
| 500B | Americorp Bank – Lisburn Strategies – Account Opening Documents |
| 500C | Americorp Bank – Lisburn Strategies – Statements |
| 501A | Bank Hapoalim - Bayan Group S.A. – Business records certification |
| 501A-T | Bank Hapoalim - Bayan Group S.A. –  Certification – English translation |
| 501B | Bank Hapoalim - Bayan Group S.A. - Account Opening Documents |
| 501B-T | Bank Hapoalim - Bayan Group S.A. - Account Opening Documents – English translation |
| 501C | Bank Hapoalim - Bayan Group S.A. – Statements |
| 501D | Bank Hapoalim - Bayan Group S.A. - Payment Instructions |
| 501D-T | Bank Hapoalim - Bayan Group S.A. - Payment Instructions – English translation |
| 501E | Bank Hapoalim - Bayan Group S.A. – Wire transfer records |
| 501F | Bank Hapoalim - Bayan Group S.A. – Emails |
| 501F-T | Bank Hapoalim - Bayan Group S.A. – Emails – English translation |
| 501G | Bank Hapoalim - Bayan Group S.A. - Invoice from Lisburn Strategies to Bayan |
| 501H | Bank Hapoalim - Bayan Group S.A. - Debit & Credit Advices |
| 502A | Bank Hapoalim - Cross Trading – Business records certification |
| 502A-T | Bank Hapoalim - Cross Trading – Business records certification – English translation |
| 502B | Bank Hapoalim - Cross Trading - 2870 - Account Opening Documents |
| 502C | Bank Hapoalim - Cross Trading - 2870 – Statements |
| 502D | Bank Hapoalim - Cross Trading - 2870 - Payment Instructions |
| 502D-T | Bank Hapoalim - Cross Trading - 2870 - Payment Instructions – English translation |
| 502E | Bank Hapoalim - Cross Trading - 2870 – Wire transfer records |

| GX | DESCRIPTION |
|---|---|
| 502F | Bank Hapoalim - Cross Trading - 2870 - Emails |
| 502F-T | Bank Hapoalim - Cross Trading - 2870 – Emails – English translation |
| 502G | Bank Hapoalim - Cross Trading -2870 - Contract between Cross Trading and Flemick |
| 502G-T | Bank Hapoalim - Cross Trading -2870 - Contract between Cross Trading and Flemick – English translation |
| 503A | Bank Hapoalim - Cross Trading – Business records certification |
| 503A-T | Bank Hapoalim - Cross Trading - Business records certification – English translation |
| 503B | Bank Hapoalim - Cross Trading -5050 - Account Opening Documents |
| 503C | Bank Hapoalim - Cross Trading -5050 - Statements |
| 503D | Bank Hapoalim - Cross Trading -5050 - Payment Instructions |
| 503D-T | Bank Hapoalim - Cross Trading -5050 - Payment Instructions – English translation |
| 503E | Bank Hapoalim - Cross Trading -5050 – Wire transfer records |
| 503F | Bank Hapoalim - Cross Trading -5050 - Emails |
| 503F-T | Bank Hapoalim - Cross Trading -5050 - Emails – English translation |
| 503G | Bank Hapoalim - Cross Trading -5050 - Contract between Cross Trading and Flemick |
| 503G-T | Bank Hapoalim - Cross Trading -5050 - Contract between Cross Trading and Flemick – English translation |
| 503H | Bank Hapoalim - Cross Trading -5050 - Orden de Pago |
| 503H-T | Bank Hapoalim - Cross Trading -5050 - Orden de Pago – English translation |
| 503I | Bank Hapoalim - Cross Trading -5050 - Invoice from Global Soccer Management to Cross Trading |
| 503I-T | Bank Hapoalim - Cross Trading -5050 - Invoice from Global Soccer Management to Cross Trading – English translation |

| GX | DESCRIPTION |
|---|---|
| 504A | Bank Julius Baer - Arco – Business records certification |
| 504A-T | Bank Julius Baer - Arco - Business records certification – English translation |
| 504B | Bank Julius Baer - Arco - Account Opening Documents |
| 504C | Bank Julius Baer - Arco - Statements |
| 504C-T | Bank Julius Baer - Arco – Statements – English translation |
| 504D | Bank Julius Baer - Arco - Payment Instructions |
| 504D-T | Bank Julius Baer - Arco - Payment Instructions – English translation |
| 504E | Bank Julius Baer - Arco - Emails |
| 504E-T | Bank Julius Baer - Arco – Emails – English translation |
| 504F | Bank Julius Baer – Arco – Contracts |
| 504F-T | Bank Julius Baer – Arco – Contracts – English translation |
| 504G | Bank Julius Baer - Arco – Letter re. electronic deposits |
| 504G-T | Bank Julius Baer - Arco – Letter re. electronic deposits – English translation |
| 504H | Bank Julius Baer - Arco - AML Spreadsheet |
| 505A | Bank Julius Baer - FPT Sports – Business records certification |
| 505A-T | Bank Julius Baer - FPT Sports – Business records certification – English translation |
| 505B | Bank Julius Baer - FPT Sports - Account Opening Documents |
| 505B-T | Bank Julius Baer - FPT Sports - Account Opening Documents – English translation |
| 505C | Bank Julius Baer - FPT Sports - Statements |
| 505C-T | Bank Julius Baer - FPT Sports - Statements – English translation |
| 505D | Bank Julius Baer - FPT Sports - Payment Instructions |
| 505D-T | Bank Julius Baer - FPT Sports - Payment Instructions – English translation |

| GX | DESCRIPTION |
|---|---|
| 505E | Bank Julius Baer - FPT Sports - Emails |
| 505E-T | Bank Julius Baer - FPT Sports – Emails – English translation |
| 505F | Bank Julius Baer - FPT Sports – Contracts |
| 505F-T | Bank Julius Baer - FPT Sports – Contracts – English translation |
| 505G | Bank Julius Baer - FPT Sports - Charts |
| 505H | Bank Julius Baer - FPT Sports SA - AML Spreadsheet |
| 506A | Biscayne Bank - Jose Luis Chiriboga – Business records certification |
| 506B | Biscayne Bank - Jose Luis Chiriboga - Account Opening Documents |
| 506C | Biscayne Bank - Jose Luis Chiriboga – Statements |
| 506D | Biscayne Bank - Jose Luis Chiriboga – Checks |
| 506E | Biscayne Bank - Jose Luis Chiriboga – Wire transfer records |
| 506F | Biscayne Bank - Jose Luis Chiriboga – Email and Contract |
| 506F-T | Biscayne Bank - Jose Luis Chiriboga – Email and Contract – English translation |
| 507A | CHIPS - Various Entities – Business records certification |
| 507B | CHIPS - Expertise Travel – Native Excel File |
| 507C | CHIPS - Cross Trading – Native Excel File |
| 507D | CHIPS - Full Play Group - Native Excel File |
| 507E | CHIPS - Datisa – Native Excel File |
| 507F | CHIPS - Torneos Traffic Sports Marketing – Native Excel File |
| 507G | CHIPS – T&T Sports Marketing – Native Excel File |
| 507H | CHIPS – FPT Sports – Native Excel File |
| 507I | CHIPS – Support Travel – Native Excel File |
| 507J | CHIPS – Bayan Group – Native Excel File |
| 508A | Citibank - Expertise Travel – Business records certification |

| GX | DESCRIPTION |
|---|---|
| 508B | Citibank - Expertise Travel – Wire transfer records |
| 509A | Citibank - International Soccer Marketing – Business records certification |
| 509B | Citibank - International Soccer Marketing - Account Opening Documents |
| 509C | Citibank - International Soccer Marketing – Statements |
| 509D | Citibank - International Soccer Marketing – Wire transfer records |
| 510A | Citibank - International Soccer Marketing – Business records certification |
| 510B | Citibank - International Soccer Marketing – Statements |
| 510C | Citibank - International Soccer Marketing – Wire transfer records |
| 511A | Morgan Stanley - Firelli – Business records certification |
| 511B | Morgan Stanley - Firelli - Account Opening Documents |
| 511C | Morgan Stanley - Firelli – Statements |
| 511D | Morgan Stanley - Firelli – Wire transfer records |
| 511E | Morgan Stanley - Firelli - Emails |
| 511E-T | Morgan Stanley - Firelli – Emails – English translation |
| 512A | Andorra Banc Agricol Reig - Expertise Travel – Business records certification |
| 512B | Andorra Banc Agricol Reig - Expertise Travel - Account Opening Documents |
| 512B-T | Andorra Banc Agricol Reig - Expertise Travel - Account Opening Documents – English translation |
| 512C | Andorra Banc Agricol Reig - Expertise Travel – Statements |
| 512C-T | Andorra Banc Agricol Reig - Expertise Travel – Statements – English translation |
| 512D | Andorra Banc Agricol Reig - Expertise Travel - Payment Instructions |
| 512D-T | Andorra Banc Agricol Reig - Expertise Travel - Payment Instructions – English translation |

| GX | DESCRIPTION |
|---|---|
| 512E | Andorra Banc Agricol Reig - Expertise Travel - Wire transfer records |
| 512E-T | Andorra Banc Agricol Reig - Expertise Travel - Wire transfer records – English translation |
| 512F | Andorra Banc Agricol Reig - Expertise Travel - SWIFT Messages |
| 512F-T | Andorra Banc Agricol Reig - Expertise Travel - SWIFT Messages – English translation |
| 513A | Andorra Banc Agricol Reig - Support Travel – Business records certification |
| 513B | Andorra Banc Agricol Reig - Support Travel - Account Opening Documents |
| 513B-T | Andorra Banc Agricol Reig - Support Travel - Account Opening Documents – English translation |
| 513C | Andorra Banc Agricol Reig - Support Travel – Statements |
| 513C-T | Andorra Banc Agricol Reig - Support Travel – Statements – English translation |
| 513D | Andorra Banc Agricol Reig - Support Travel - Payment Instructions |
| 513D-T | Andorra Banc Agricol Reig - Support Travel - Payment Instructions – English translation |
| 513E | Andorra Banc Agricol Reig - Support Travel - Wire transfer records |
| 513E-T | Andorra Banc Agricol Reig - Support Travel - Wire transfer records – English translation |
| 513F | Andorra Banc Agricol Reig - Support Travel - SWIFT Messages |
| 513F-T | Andorra Banc Agricol Reig - Support Travel - SWIFT Messages – English translation |
| 514A | Credit Suisse - T&T Sports Marketing Ltd. – Business records certification |
| 514A-T | Credit Suisse - T&T Sports Marketing Ltd. – Business records certification – English translation |
| 514B | Credit Suisse - T&T Sports Marketing Ltd. - Account Opening Documents |
| 514C | Credit Suisse - T&T Sports Marketing Ltd. - Statements |

| GX | DESCRIPTION |
|---|---|
| 514D | Credit Suisse - T&T Sports Marketing Ltd. - Payment Instructions |
| 514E | Credit Suisse - T&T Sports Marketing Ltd. – Letter re. transferring account from Clariden Leu to Credit Suisse |
| 515A | ING – Torneos and Traffic Sports Marketing B.V. – Business records certification |
| 515A-T | ING – Torneos and Traffic Sports Marketing B.V. – Business records certification – English translation |
| 515B | ING – Torneos and Traffic Sports Marketing B.V. - Account Opening Documents |
| 515C | ING – Torneos and Traffic Sports Marketing B.V. - Statements |
| 515C-T | ING – Torneos and Traffic Sports Marketing B.V. - Statements – English translation |
| 516A | Bank of America - Media World – Business records certification |
| 516B | Bank of America - Media World - Account Opening Documents |
| 516C | Bank of America - Media World – Statements |
| 516D | Bank of America - Media World – Wire transfer records (native Excel file) |
| 517A | Bank Hapoalim - Datisa – Business records certification |
| 517A-T | Bank Hapoalim - Datisa – Business records certification – English translation |
| 517B | Bank Hapoalim - Datisa - Account Opening Documents |
| 517B-T | Bank Hapoalim - Datisa - Account Opening Documents – English translation |
| 517C | Bank Hapoalim - Datisa – Statements |
| 517D | Bank Hapoalim - Datisa - Payment Instructions |
| 517D-T | Bank Hapoalim - Datisa - Payment Instructions – English translation |
| 517E | Bank Hapoalim - Datisa – Wire transfer records |
| 517F | Bank Hapoalim - Datisa – Contracts |

| GX | DESCRIPTION |
|---|---|
| 517F-T | Bank Hapoalim - Datisa – Contracts – English translation |
| 517G | Bank Hapoalim - Datisa - Debit Advice |
| 518A | Bank of America - Cross Trading – Business records certification |
| 518B | Bank of America - Cross Trading - Account Opening Documents |
| 518C | Bank of America - Cross Trading – Statements |
| 518D-1 | Bank of America - Cross Trading - Wires (1) (native Excel file) |
| 518D-2 | Bank of America - Cross Trading - Wires (2) (native Excel file) |
| 519A | Credit Suisse - FPT Sports – Business records certification |
| 519A-T | Credit Suisse - FPT Sports – Business records certification – English translation |
| 519B | Credit Suisse - FPT Sports - Account Opening Documents |
| 519B-T | Credit Suisse - FPT Sports - Account Opening Documents – English translation |
| 519C | Credit Suisse - FPT Sports – Statements |
| 519D | Credit Suisse - FPT Sports – Payment Instructions |
| 519D-T | Credit Suisse - FPT Sports - Payment Instructions – English translation |
| 519E | Credit Suisse - FPT Sports – Letters |
| 520A | Credit Suisse - Arco – Business records certification |
| 520A-T | Credit Suisse - Arco – Business records certification |
| 520B | Credit Suisse - Arco - Account Opening Documents |
| 520B-T | Credit Suisse - Arco - Account Opening Documents – English translation |
| 520C | Credit Suisse - Arco – Statements |
| 520D | Credit Suisse - Arco - Payment Instructions |
| 520D-T | Credit Suisse - Arco - Payment Instructions – English translation |
| 520E | Credit Suisse - Arco – Letters |

| GX | DESCRIPTION |
|---|---|
| 521A | Bank Hapoalim (US) - Flemick S.A. – Business records certification |
| 521B | Bank Hapoalim (US) - Flemick S.A. - Account Opening Documents |
| 521C | Bank Hapoalim (US) - Flemick S.A. - Account Closing Request |
| 522A | Bank Hapoalim - Flemick SA – Business records certification |
| 522A-T | Bank Hapoalim - Flemick SA – Business records certification – English translation |
| 522B | Bank Hapoalim - Flemick SA - Account Opening Documents |
| 522C | Bank Hapoalim (CH) - Flemick SA - Debit & Credit Advices |
| 524A | Delta Bank - Traffic Sports International Inc. – Business records certification |
| 524B | Delta Bank - Traffic Sports International Inc. - Account Opening Documents |
| 524C | Delta Bank - Traffic Sports International Inc. - Statements and SWIFT Messages |
| 524D | Delta Bank - Traffic Sports International Inc. - Payment Instruction |
| 524E | Delta Bank - Traffic Sports International Inc. - Email dated June 14, 2013 and attachments |
| 524E-T | Delta Bank - Traffic Sports International Inc. - Email dated June 14, 2013 and attachments – English translation |
| 524F | Delta Bank - Traffic Sports International Inc. – Wire transfer records |
| 524F-T | Delta Bank - Traffic Sports International Inc. – Wire transfer records – English translation |
| 524G | Delta Bank - Traffic Sports International Inc. – Contract between FPT Sports and Cross Trading |
| 524G-T | Delta Bank - Traffic Sports International Inc. – Contract between FPT Sports and Cross Trading – English translation |
| 525B | Federal Reserve Bank of New York – Arco – Wire transfer records |
| 525C | Federal Reserve Bank of New York –Bayan Group – Wire transfer records |

| GX | DESCRIPTION |
|---|---|
| 525D | Federal Reserve Bank of New York – Cross Trading – Wire transfer records |
| 525E | Federal Reserve Bank of New York – Datisa – Wire transfer records |
| 525F | Federal Reserve Bank of New York – Expertise Travel – Wire transfer records |
| 525G | Federal Reserve Bank of New York – FPT Sports – Wire transfer records |
| 525H | Federal Reserve Bank of New York – Full Play Group – Wire transfer records |
| 525I | Federal Reserve Bank of New York – Support Travel– Wire transfer records |
| 525J | Federal Reserve Bank of New York – T&T Sports Marketing Ltd. – Wire transfer records |
| 526A | Wells Fargo - Manuel Burga – Business records certification |
| 526B | Wells Fargo - Manuel Burga - Account Opening Documents |
| 526C | Wells Fargo - Manuel Burga - Statement |
| 526C-T | Wells Fargo - Manuel Burga – Statement – English translation |
| 528A | Scotiabank (Panama) - Lexani Advisors – Business records certification |
| 528A-T | Scotiabank (Panama) - Lexani Advisors – Business records certification – English translation |
| 528B | Scotiabank (Panama) - Lexani Advisors - Account Opening Documents |
| 528B-T | Scotiabank (Panama) - Lexani Advisors - Account Opening Documents – English translation |
| 528C | Scotiabank (Panama) - Lexani Advisors - Statements |
| 528C-T | Scotiabank (Panama) - Lexani Advisors - Statements – English translation |
| 528D | Scotiabank (Panama) - Lexani Advisors - Checks and Transfer Receipts |
| 528D-T | Scotiabank (Panama) - Lexani Advisors - Checks and Transfer Receipts – English translation |
| 529A | Scotiabank (Panama) - Sponsports – Business records certification |

| GX | DESCRIPTION |
|---|---|
| 529A-T | Scotiabank (Panama) - Sponsports – Business records certification – English translation |
| 529B | Scotiabank (Panama) - Sponsports - Account Opening Documents |
| 529B-T | Scotiabank (Panama) - Sponsports - Account Opening Documents – English translation |
| 529C | Scotiabank (Panama) - Sponsports - Statements |
| 529C-T | Scotiabank (Panama) -Sponsports - Statements – English translation |
| 529D | Scotiabank (Panama) -Sponsports - Checks |
| 529D-T | Scotiabank (Panama) -Sponsports – Checks – English translation |
| 530A | Banco General (Panama) - Lexani Advisors – Business records certification |
| 530A-T | Banco General (Panama) - Lexani Advisors – Business records certification – English translation |
| 530B | Banco General (Panama) - Lexani Advisors - Account Opening Documents |
| 530B-T | Banco General (Panama) - Lexani Advisors - Account Opening Documents – English translation |
| 530C | Banco General (Panama) - Lexani Advisors - Statements |
| 530C-T | Banco General (Panama) - Lexani Advisors - Statements – English translation |
| 531A | Citibank - Lexani Advisors (as correspondent) – Business records certification |
| 531B | Citibank - Lexani Advisors (as correspondent) – Wire transfer records |
| 532A | Citibank - Traffic Sports USA – Business records certification |
| 532B | Citibank - Traffic Sports USA – Statements |
| 532C | Citibank - Traffic Sports USA – Wire transfer records |
| 533A | Bank Hapoalim - Yorkfields – Business records certification |
| 533B | Bank Hapoalim - Yorkfields - Account Opening Documents |

| GX | DESCRIPTION |
|---|---|
| 533C | Bank Hapoalim - Yorkfields – Statements |
| 533D | Bank Hapoalim - Yorkfields – Wire transfer records |
| 534A | Bank of America - Grupo Esquivel – Business records certification |
| 534B | Bank of America - Grupo Esquivel - Account Opening Documents |
| 535A | Barclays Bank (Lehman Bros) - Cross Trading – Business records certification |
| 535B | Barclays Bank (Lehman Bros) - Cross Trading - Account Opening Documents |
| 535C | Barclays Bank (Lehman Bros) - Cross Trading – Statements |
| 535D | Barclays Bank (Lehman Bros) - Cross Trading – Wire transfer records (native Excel file) |
| 536A | Chase Bank - Somerton – Business records certification |
| 536B | Chase Bank - Somerton - Account Opening Documents |
| 536C | Chase Bank - Somerton - Statements |
| 536D | Chase Bank – Somerton – Wire transfer records |
| 537A | Chase Bank - Valente – Business records certification |
| 537B | Chase Bank - Valente - Account Opening Documents |
| 537C | Chase Bank - Valente – Statements |
| 537D | Chase Bank - Valente – Wire transfer records |
| 538A | Credit Suisse - Full Play Group – Business records certification |
| 538A-T | Credit Suisse - Full Play Group – Business records certification – English translation |
| 538B | Credit Suisse - Full Play Group - Account Opening Documents |
| 538B-T | Credit Suisse - Full Play Group - Account Opening Documents – English translation |
| 538C | Credit Suisse - Full Play Group – Statements |

| GX | DESCRIPTION |
|---|---|
| 538D | Credit Suisse - Full Play Group - Payment Instructions |
| 538D-T | Credit Suisse - Full Play Group - Payment Instructions – English translation |
| 539A | UBS - FIFA – Business records certification |
| 539B | UBS - FIFA – Wire transfer records (native Excel file) |
| 541A | Citibank (as correspondent) – Datisa –  Business records certification |
| 541B | Citibank (as correspondent) – Datisa Wire transfer records |
| 543A | Chase Bank - Jose Luis Chiriboga – Business records certification |
| 543B | Chase Bank - Jose Luis Chiriboga - Account Opening Documents |
| 543C | Chase Bank - Jose Luis Chiriboga – Statements |
| 543C-T | Chase Bank - Jose Luis Chiriboga – Statements – English language translation |
| 543D | Chase Bank - Jose Luis Chiriboga – Wire transfer records (native Excel file) |
| 543E | Chase Bank - Jose Luis Chiriboga – Checks |
| 544A | HSBC - Jose Luis Chiriboga – Business records certification |
| 544B | HSBC - Jose Luis Chiriboga - Account Opening Documents |
| 544C | HSBC - Jose Luis Chiriboga– Statements |
| 544D | HSBC - Jose Luis Chiriboga – Checks |
| 545A | Bank of America - Rafael Esquivel – Business records certification |
| 545B | Bank of America - Rafael Esquivel – Signature Card |
| 545C | Bank of America - Rafael Esquivel –x4164 - Statements |
| 545D | Bank of America - Rafael Esquivel – x4164 - Checks |
| 545E | Bank of America - Rafael Esquivel – x7941 – Statements |
| 545F | Bank of America - Rafael Esquivel – x7941 – Checks |

| GX | DESCRIPTION |
|---|---|
| 550A | Bank of New York (as correspondent) - Support Travel – Business records certification |
| 550B | Bank of New York (as correspondent) - Support Travel – Wire transfer record |
| 551A | Bank Itau (Bank of Boston) - Somerton –Business records certification |
| 551B | Bank Itau (Bank of Boston) - Somerton - Account Opening Documents |
| 551C | Bank Itau (Bank of Boston) - Somerton - Statements |
| 552A | Coldwell Bankers - 2345 Lake Avenue – Business records certification |
| 552B | Coldwell Bankers - 2345 Lake Avenue - Sale Record |
| 553A | UBS - Lisburn Strategies – Business records certification |
| 553B | UBS - Lisburn Strategies - Account Opening Documents |
| 553C | UBS - Lisburn Strategies – Statements |
| 554A | Interaudi - T&T Sports Marketing Ltd. – Business records certification |
| 554B | Interaudi - T&T Sports Marketing Ltd. - Account Opening Documents |
| 554C | Interaudi - T&T Sports Marketing Ltd. – Statements |
| 554D | Interaudi - T&T Sports Marketing Ltd. – Wire transfer records |
| 555A | Citibank - Full Play Group (as correspondent) – Business records certification |
| 555B | Citibank - Full Play Group (as correspondent) – Wire transfer records (native Excel file) |
| 556A | Citibank - Luis Chiriboga – Business records certification |
| 556B | Citibank - Luis Chiriboga - Account Opening Record |
| 556C | Citibank - Luis Chiriboga – Statement |
| 557A | Bank Itau (Bank of Boston) - Valente – Business records certification |
| 557B | Bank Itau (Bank of Boston) - Valente - Account Opening Documents |
| 557C | Bank Itau (Bank of Boston) - Valente – Statements |

| GX | DESCRIPTION |
|---|---|
| 558A | Bank of America - Grupo Esquivel – Business records certification |
| 558B | Bank of America - Grupo Esquivel - Account Opening Documents |
| 559A | Bank of America - Grupo Los Robles – Business records certification |
| 559B | Bank of America - Grupo Los Robles - Account Opening Documents |
| 560A | UBS – Federacion Venezolana de Futbol – Business records certification |
| 560B | UBS - Federacion Venezolana de Futbol - Account Opening Documents |
| 561A | UBS - Benz Holdings – Business records certification |
| 561B | UBS - Benz Holdings - Account Opening Documents |
| 562A | UBS - Manolis Ltd. – Business records certification |
| 562B | UBS - Manolis Ltd. - Account Opening Documents |
| **FINANCIAL RECORDS (600-699)** | |
| 600 | Spreadsheet maintained by Fabio Tordin and Miguel Trujillo |
| 600-T | Spreadsheet maintained by Fabio Tordin and Miguel Trujillo – English translation |
| 601 | Spreadsheet maintained in Full Play recording payments to soccer officials [**PHYSICAL EXHIBIT - CD**] (native Excel) |
| 601-T | Spreadsheet maintained in Full Play recording payments to soccer officials – English translation |
| 602 | Set of Orden de Pago (1) [**PHYSICAL EXHIBIT**] |
| 602-T | Set of Orden de Pago (1) – English translation |
| 603 | Set of Orden de Pago (2) [**PHYSICAL EXHIBIT**] |
| 603-T | Set of Orden de Pago (2) – English translation |
| 604 | Set of Orden de Pago (3) [**PHYSICAL EXHIBIT**] |
| 604-T | Set of Orden de Pago (3) – English translation |
| 605 | Set of Orden de Pago (4) [**PHYSICAL EXHIBIT**] |

| GX | DESCRIPTION |
|---|---|
| 605-T | Set of Orden de Pago (4) – English translation |
| 606 | Set of Orden de Pago (5) [**PHYSICAL EXHIBIT**] |
| 606-T | Set of Orden de Pago (5) – English translation |
| 607 | Set of Orden de Pago (6) [**PHYSICAL EXHIBIT**] |
| 607-T | Set of Orden de Pago (6) – English translation |
| 608 | Set of Orden de Pago (7) [**PHYSICAL EXHIBIT**] |
| 608-T | Set of Orden de Pago (7) – English translation |
| 609 | Set of Orden de Pago (8) [**PHYSICAL EXHIBIT**] |
| 609-T | Set of Orden de Pago (8) – English translation |
| 615 | Distribution statement from Pitch International to Full Play re. 2014 and 2018 World Cup qualifying matches dated July 31, 2014 |
| 616A | New York Mets – Business records certification |
| 616B | New York Mets – List of soccer matches at Citifield |
| 616C | New York Mets – Profit Statement dated August 15, 2012 |
| 616D | New York Mets – Profit Statement dated June 7, 2011 |
| 616E | Letter from U.S. Soccer Federation to Sterling Mets LP re. June 7, 2011 match |
| 623 | Email from Eladio Rodriguez to himself dated December 26, 2013 attaching 2013 Iluminados Ledger |
| 623-T | Email from Eladio Rodriguez to himself dated December 26, 2013 attaching 2013 Iluminados Ledger – English translation |
| 624 | Email from Eladio Rodriguez to himself dated June 12, 2014 attaching 2014 Iluminados Ledger |
| 624-T | Email from Eladio Rodriguez to himself dated June 12, 2014 attaching 2014 Iluminados Ledger – English translation |
| 627 | Payment instruction for wire transfer from Traffic Sports International Inc. to Somerton dated June 18, 2001 |

| GX | DESCRIPTION |
|---|---|
| 629 | Payment instruction for wire transfer from Traffic Sports International Inc. to Alhec Tours dated July 28, 2004 |
| 634 | Payment instruction for wire transfer from Traffic Sports International Inc. to Alhec Tours dated February 1, 2011 |
| 637 | Payment instruction for wire transfer from Traffic Sports International Inc. to Alhec Tours dated June 22, 2011 |
| **AIRLINE AND BORDER CROSSING RECORDS (700-749)** | |
| 700A | American Airlines – Business records certification |
| 700B | Alejandro Burzaco AAdvantage Information - FIFA12924729 (Native excel file) |
| 700C | Alejandro Burzaco Flight Records |
| 700D | Carlos Chavez Flight Records |
| 700E | Eugenio Figueredo Flight Records |
| 700F | Hugo Jinkis AAdvantage Information - FIFA12926870 (Native excel file) |
| 700G | Jeffrey Webb AAdvantage Information - FIFA12929426 (Native excel file) |
| 700H | Jeffrey Webb Flight Records |
| 700I | Jose Luis Chiriboga AAdvantage Info - FIFA12924899 (Native excel file) |
| 700J | Jose Luis Chiriboga Flight Records |
| 700K | Jose Maria Marin AAdvantage Information - FIFA12927392 (Native excel file) |
| 700L | Jose Maria Marin Flight Records |
| 700M | Juan Angel Napout AAdvantage Information - FIFA12927506 |
| 700N | Juan Angel Napout Flight Records |
| 700O | Luis Chiriboga AAdvantage Information - FIFA12924900 |
| 700P | Luis Chiriboga Flight Records |

| GX | DESCRIPTION |
|---|---|
| 700Q | Manuel Burga AAdvantage Information - FIFA12923496 (Native excel file) |
| 700R | Manuel Burga Flight Records |
| 700S | Marco Polo Del Nero AAdvantage Information - FIFA12925466 (Native excel file) |
| 700T | Marco Polo Del Nero Flight Records |
| 700U | Mariano Jinkis AAdvantage Information - FIFA12926871 (Native excel file) |
| 700V | Aaron Davidson AAdvantage Information - FIFA 12925455 ( Native excel file) |
| 700W | American Airlines Business records certification |
| 701A | Swiss Airlines – Business records certification |
| 701B | Swiss Airlines - Enrique Sanz Flight Records |
| 701C | Swiss Airlines - Juan Angel Napout Flight records |
| 702A | Border Crossing Records - Alvarado, Ariel |
| 702B | Border Crossing Records - Bedoya, Luis |
| 702C | Border Crossing Records - Burga, Manuel |
| 702D | Border Crossing Records - Burzaco, Alejandro |
| 702E | Border Crossing Records - Chavez, Carlos |
| 702F | Border Crossing Records - Chiriboga, Luis |
| 702G | Border Crossing Records - Del Nero, Marco Polo |
| 702H | Border Crossing Records - Esquivel, Rafael |
| 702I | Border Crossing Records - Figueredo, Eugenio |
| 702J | Border Crossing Records - Hawit, Alfredo |
| 702K | Border Crossing Records - Jadue, Sergio |
| 702L | Border Crossing Records - Jinkis, Hugo |

| GX | DESCRIPTION |
|---|---|
| 702M | Border Crossing Records - Jinkis, Mariano |
| 702N | Border Crossing Records - Marin, Jose Maria |
| 702O | Border Crossing Records - Napout, Juan Angel |
| 702P | Border Crossing Records - Salguero, Rafael |
| 702Q | Border Crossing Records - Webb, Jeffrey |
| 703 | April 2014 Border Crossing Summary |
| **HOTEL RECORDS (750-799)** | |
| 750A | Hilton – Business records certification |
| 750B | Hilton – Hotel Records re. Juan Angel Napout |
| 750C | Hilton - Key |
| 751A | Hyatt – Business records certification |
| 751B | Hyatt – Records re. Juan Angel Napout - Records (FIFA12916111) (Native excel file) |
| 752A | Starwood – Business records certification |
| 752B | Starwood – Hotel records re. Juan Angel Napout (1) |
| 752B-T | Starwood – Hotel records re. Juan Angel Napout (1) – English translation |
| 752C | Starwood – Hotel records re. Juan Angel Napout (2) |
| 752C-T | Starwood – Hotel records re. Juan Angel Napout (2) – Translation |
| 752D | Starwood – Hotel records re. Juan Angel Napout (3) |
| 752D-T | Starwood – Hotel records re. Juan Angel Napout (3) – Translation |
| **MICROSOFT HOTMAIL (800-999)** | |
| 800 | Email from Gustavo Bareiro to Harold Mayne-Nicholls, cc'ing Juan Angel Napout dated July 9, 2007 |
| 800-T | Email from Gustavo Bareiro to Harold Mayne-Nicholls, cc'ing Juan Angel Napout dated July 9, 2007 – English translation |

| GX | DESCRIPTION |
|---|---|
| 804 | Email from Manuel Burga to Juan Angel Napout, et al. (2) dated November 14, 2010 |
| 804-T | Email from Manuel Burga to Juan Angel Napout, et al. (2) dated November 14, 2010 – English translation |
| 813 | Email from Juan Angel Napout to Santiago Pena dated January 7, 2014 |
| 813-T | Email from Juan Angel Napout to Santiago Pena dated January 7, 2014 – English translation |
| 815 | Email from Eugenia Bossi to Juan Angel Napout, et al. dated April 25, 2014 |
| 815-T | Email from Eugenia Bossi to Juan Angel Napout, et al. dated April 25, 2014 – English translation |
| 820 | Email from Juan Angel Napout to Alvaro Caceres dated June 8, 2015 |
| 820-T | Email from Juan Angel Napout to Alvaro Caceres dated June 8, 2015 – English translation |
| 821 | Email from Juan Angel Napout to Alvaro Caceres dated June 12, 2015 |
| 821-T | Email from Juan Angel Napout to Alvaro Caceres dated June 12, 2015 – English translation |
| 828 | Email from Juan Angel Napout to Alejandro Peralta dated May 17, 2010 |
| 828-T | Email from Juan Angel Napout to Alejandro Peralta dated May 17, 2010 – English translation |
| 833 | Email from Juan Angel Napout to Hugo Jinkis dated November 30, 2011 |
| 833-T | Email from Juan Angel Napout to Hugo Jinkis dated November 30, 2011 – English translation |
| 834 | Email from Romer Osuna to Juan Angel Napout dated December 17, 2012 |
| 834-T | Email from Romer Osuna to Juan Angel Napout dated December 17, 2012 – English translation |
| 852 | Email from Jorge Marino to Juan Angel Napout dated January 25, 2010 |
| 852-T | Email from Jorge Marino to Juan Angel Napout dated January 25, 2010 – English translation |

| GX | DESCRIPTION |
|---|---|
| 853 | Email from Juan Angel Napout to Lole Magenties dated April 23, 2010 |
| 853-T | Email from Juan Angel Napout to Lole Magenties dated April 23, 2010 – English translation |
| 857 | Email from Mariano Jinkis to Juan Angel Napout dated May 16, 2013 |
| 857-T | Email from Mariano Jinkis to Juan Angel Napout dated May 16, 2013 – English translation |
| 859 | Email from Juan Angel Napout to Acosta Perez dated May 20, 2010 |
| 859-T | Email from Juan Angel Napout to Acosta Perez dated May 20, 2010 – English translation |
| 866 | Email from Manuel Burga to Juan Angel Napout, et al. dated May 8, 2010 |
| 866-T | Email from Manuel Burga to Juan Angel Napout ,et al. dated May 8, 2010 – English translation |
| 869 | Email from Juan Angel Napout to Andrea Prono dated August 2, 2011 |
| 869-T | Email from Juan Angel Napout to Andrea Prono dated August 2, 2011 – English translation |
| 871 | Email from Juan Angel Napout to APF dated March 20, 2012 |
| 871-T | Email from Juan Angel Napout to APF dated March 20, 2012 – English translation |
| 874 | Email from Alexandre Silveira to Juan Angel Napout dated February 27, 2013 |
| 874-T | Email from Alexandre Silveira to Juan Angel Napout dated February 27, 2013 – English translation |
| 877 | Email from Andrea Prono to Juan Angel Napout dated May 22, 2013 |
| 877-T | Email from Andrea Prono to Juan Angel Napout dated May 22, 2013 – English translation |
| 884 | Email from Maria Lis Rolon to Enrique Byrom dated February 19, 2014 |
| 884-T | Email from Maria Lis Rolon to Enrique Byrom dated February 19, 2014 – English translation |
| 886 | Email from Juan Angel Napout to Luis Bedoya dated September 13, 2014 |

| GX | DESCRIPTION |
|---|---|
| 886-T | Email from Juan Angel Napout to Luis Bedoya dated September 13, 2014 – English translation |
| 900 | Email from Juan Angel Napout to Ricardo Gortari dated November 10, 2010 |
| 900-T | Email from Juan Angel Napout to Ricardo Gortari dated November 10, 2010 – English translation |
| 901 | Email from Juan Angel Napout dated November 18, 2010 |
| 901-T | Email from Juan Angel Napout dated November 18, 2010 – English translation |
| 902 | Email from Juan Angel Napout to Ricardo Gortari dated December 3, 2010 |
| 902-T | Email from Juan Angel Napout to Ricardo Gortari dated December 3, 2010 – English translation |
| 903 | Email from Juan Angel Napout email to Ricardo Gortari dated June 27, 2011 |
| 903-T | Email from Juan Angel Napout email to Ricardo Gortari dated June 27, 2011 – English translation |
| 909 | Email from Juan Angel Napout to Inge Schandy dated July 15, 2011 |
| 909-T | Email from Juan Angel Napout to Inge Schandy dated July 15, 2011 – English translation |
| 911 | Email from Virginia Napout to Juan Angel Napout dated July 18, 2011 |
| 911-T | Email from Virginia Napout to Juan Angel Napout dated July 18, 2011 – English translation |
| 913 | Email from Juan Angel Napout to Rafael Esquivel dated December 9, 2011 |
| 913-T | Email from Juan Angel Napout to Rafael Esquivel dated December 9, 2011 – English translation |
| 917 | Email from Juan Angel Napout to "secgeneral@scf.com.py" dated June 21, 2012 |
| 917-T | Email from Juan Angel Napout to "secgeneral@scf.com.py" dated June 21, 2012 – English translation |

| GX | DESCRIPTION |
|---|---|
| 919 | Email from Juan Angel Napout to "secgeneral@scf.com.py" dated September 7, 2012 |
| 919-T | Email from Juan Angel Napout to "secgeneral@scf.com.py" dated September 7, 2012 – English translation |
| 923 | Email from Juan Angel Napout to "Gabriel" dated September 27, 2012 |
| 923-T | Email from Juan Angel Napout to "Gabriel" dated September 27, 2012 – English translation |
| 925 | Email from Agostina Schiuma to Juan Angel Napout dated May 14, 2013 |
| 925-T | Email from Agostina Schiuma to Juan Angel Napout dated May 14, 2013 – English translation |
| 926 | Email from Juan Angel Napout to Jose Luis Chilavert dated May 14, 2013 |
| 926-T | Email from Juan Angel Napout to Jose Luis Chilavert dated May 14, 2013 – English translation |
| 928 | Email from Jose Luis Meiszner to Juan Angel Napout dated June 17, 2013 |
| 928-T | Email from Jose Luis Meiszner to Juan Angel Napout dated June 17, 2013 – English translation |
| 929 | Email from Juan Angel Napout to Washington Rivero dated August 29, 2013 |
| 929-T | Email from Juan Angel Napout to Washington Rivero dated August 29, 2013 – English translation |
| 932 | Email from Juan Angel Napout to Eugenio Figueredo dated February 20, 2014 |
| 932-T | Email from Juan Angel Napout to Eugenio Figueredo dated February 20, 2014 – English translation |
| 934 | Email from Victor Del Puerto to Juan Angel Napout dated May 7, 2014 |
| 934-T | Email from Victor Del Puerto to Juan Angel Napout dated May 7, 2014 - English translation |
| 936 | Email from Juan Angel Napout to Noelia Blanco dated August 11, 2014 |
| 936-T | Email from Juan Angel Napout to Noelia Blanco dated August 11, 2014 – English translation |

| GX | DESCRIPTION |
|---|---|
| 939 | Email from Hugo Jinkis to Juan Angel Napout dated October 4, 2014 (1) |
| 939-T | Email from Hugo Jinkis to Juan Angel Napout dated October 4, 2014 (1) - English translation |
| 940 | Email from Hugo Jinkis to Juan Angel Napout dated October 4, 2014 (2) |
| 940-T | Email from Hugo Jinkis to Juan Angel Napout dated October 4, 2014 (2) - English translation |
| 943 | Email from Eladio Rodriguez to Juan Angel Napout dated October 28, 2014 |
| 943-T | Email from Eladio Rodriguez to Juan Angel Napout dated October 28, 2014 – English translation |
| 944 | Email from Juan Angel Napout to Karin Forster dated November 18, 2014 |
| 944-T | Email from Juan Angel Napout to Karin Forster dated November 18, 2014 – English translation |
| 945 | Email from "Belen" to Juan Angel Napout dated December 9, 2014 |
| 945-T | Email from "Belen" to Juan Angel Napout dated December 9, 2014 – English translation |
| 947 | Email from Hugo Jinkis to Juan Angel Napout dated January 28, 2015 |
| 947-T | Email from Hugo Jinkis to Juan Angel Napout dated January 28, 2015 – English translation |
| 948 | Email from Juan Angel Napout to Enrique Byrom dated February 11, 2015 |
| 948-T | Email from Juan Angel Napout to Enrique Byrom dated February 11, 2015 – English translation |
| 949 | Email from Juan Angel Napout dated June 13, 2009 |
| 949-T | Email from Juan Angel Napout dated June 13, 2009 – English translation |
| 958 | Email from Victoria Tozzo to Juan Angel Napout, et al. dated May 16, 2013 |
| 958-T | Email from Victoria Tozzo to Juan Angel Napout, et al. dated May 16, 2013 – English translation |
| 961 | Email from Nestor Benitez to Juan Angel Napout dated May 26, 2014 (1) |

| GX | DESCRIPTION |
|---|---|
| 961-T | Email from Nestor Benitez to Juan Angel Napout dated May 26, 2014 (1) – English translation |
| 968 | Email from Hugo Kuroki to Cesar Rene, cc-ing Juan Angel Napout dated April 8, 2014 |
| 968-T | Email from Hugo Kuroki to Cesar Rene, cc-ing Juan Angel Napout dated April 8, 2014 – English translation |
| 972 | Email from Jorge Antico to Juan Angel Napout dated March 27, 2014 |
| 972-T | Email from Jorge Antico to Juan Angel Napout dated March 27, 2014 – English translation |
| 975 | Email from Agostina Schiuma to Juan Angel Napout dated November 14, 2014 |
| 975-T | Email from Agostina Schiuma to Juan Angel Napout dated November 14, 2014 – English translation |
| 976 | Juan Angel Napout WhatsApp chat with Alejandro Burzaco |
| 976-T | Juan Angel Napout WhatsApp chat with Alejandro Burzaco – English translation |
| 976-T.2 | Juan Angel Napout WhatsApp chat with Alejandro Burzaco – Original document with English translation |
| **EVIDENCE OBTRAINED FROM NAPOUT'S ELECTRONIC DEVICES (1000-1199)** | |
| 1004 | Email from FIFA Media Office to "presidencia@conmebol.com.py" dated September 26, 2014 from Sony Vaio |
| 1007 | Email from Nelson Sanabria to "presidencia@csf.com.py" dated December 22, 2014 from Sony Vaio |
| 1007-T | Email from Nelson Sanabria to "presidencia@csf.com.py" dated December 22, 2014 from Sony Vaio – English translation |
| 1016 | Photograph from Sony Vaio |
| 1018 | Photograph from Sony Vaio |
| 1020 | Photograph from Sony Vaio |
| 1021 | Photograph from Sony Vaio |

| GX | DESCRIPTION |
|---|---|
| 1024 | Photograph from Sony Vaio |
| 1026 | Photograph from Sony Vaio |
| 1028 | Photograph from Sony Vaio |
| 1029 | Photograph from Sony Vaio |
| 1030 | Photograph from Sony Vaio |
| 1031 | Photograph from Sony Vaio |
| 1034 | Photograph from Sony Vaio |
| 1035 | Photograph from Sony Vaio |
| 1036 | Photograph from Sony Vaio |
| 1037 | Photograph from Sony Vaio |
| 1038 | Photograph from Sony Vaio |
| 1040 | Photograph from Sony Vaio |
| 1043 | Photograph from Sony Vaio |
| 1044 | Photograph from Sony Vaio |
| 1045 | Photograph from Sony Vaio |
| 1046 | Photograph from Sony Vaio |
| 1050 | Photograph from Sony Vaio |
| 1051 | Photograph from Sony Vaio |
| 1053 | Photograph from Sony Vaio |
| 1057 | Photograph from Sony Vaio |
| 1058 | Photograph from Sony Vaio |
| 1059 | Photograph from Sony Vaio |
| 1061 | Photograph from Sony Vaio |
| 1063 | Photograph from Sony Vaio |

| GX | DESCRIPTION |
|---|---|
| 1064 | Photograph from Sony Vaio |
| 1065 | Photograph from Sony Vaio |
| 1066 | Photograph from Sony Vaio |
| 1069 | Photograph from Sony Vaio |
| 1073 | Photograph from Sony Vaio |
| 1076 | Photograph from Sony Vaio |
| 1077 | Photograph from Sony Vaio |
| 1080 | Photograph from Sony Vaio |
| 1081 | Photograph from Sony Vaio |
| 1082 | Photograph from Sony Vaio |
| 1083 | Photograph from Sony Vaio |
| 1084 | Photograph from Sony Vaio |
| 1086 | Photograph from Sony Vaio |
| 1090 | Photograph from Sony Vaio |
| 1092 | Photograph from Sony Vaio |
| 1093 | Photograph from Sony Vaio |
| 1095 | Photograph from Sony Vaio |
| 1096 | Photograph from Sony Vaio |
| 1097 | Photograph from Sony Vaio |
| 1098 | Photograph from Sony Vaio |
| 1099 | Photograph from Sony Vaio |
| 1100 | Photograph from Sony Vaio |
| 1101 | Photograph from Sony Vaio |
| 1102 | Photograph from Sony Vaio |

| GX | DESCRIPTION |
|---|---|
| 1105 | Photograph from Sony Vaio |
| 1106 | Photograph from Sony Vaio |
| 1110 | Photograph from Sony Vaio |
| 1114 | Video from Sony Vaio - FIFA17363693 (Native video file) |
| 1116 | Video from Sony Vaio – FIFA17415236 (Native video file) |
| 1117 | Draft quote from Sony Vaio |
| 1117-T | Draft quote from Sony Vaio – English translation |
| 1119 | Photograph from iPad |
| 1120 | Photograph from iPad |
| **FIFA BUSINESS RECORDS (1200-1299)** | |
| 1201 | FIFA - Activity Report – 2004 |
| 1202 | FIFA - Activity Report – 2005 |
| 1203 | FIFA - Activity Report – 2006 |
| 1204 | FIFA - Activity Report – 2007 |
| 1205 | FIFA - Activity Report – 2008 |
| 1206 | FIFA - Activity Report - 2008-2009 |
| 1207 | FIFA - Activity Report – 2009 |
| 1208 | FIFA - Activity Report – 2010 |
| 1209 | FIFA - Activity Report – 2011 |
| 1210 | FIFA - Activity Report – 2012 |
| 1211 | FIFA - Activity Report – 2013 |
| 1212 | FIFA - Activity Report – 2014 |
| 1213 | FIFA - Activity Report – 2015 |
| 1214 | FIFA - Calendars - 1995-2015 |

| GX | DESCRIPTION |
|---|---|
| 1215 | FIFA - Circular No. 939 - 2004 Code of Ethics |
| 1216 | FIFA - Circular No. 1157 - 2008-2014 Calendars |
| 1217 | FIFA - Circular No. 1170 - 2008-2014 Calendars |
| 1218 | FIFA - Circular No. 1285 - 2012 Calendar |
| 1219 | FIFA - Circular No. 1308 - 2012 Goal Program |
| 1220 | FIFA - Circular No. 1314 - 2012 Code of Ethics Adoption |
| 1221 | FIFA - Circular No. 1323 - 2013 Calendar |
| 1222 | FIFA - Circular No. 1345 - E-Learning Tool |
| 1223 | FIFA - Code of Conduct - 2012 |
| 1224 | FIFA - Code of Ethics - 2006 |
| 1225 | FIFA - Code of Ethics - 2009 |
| 1226 | FIFA - Code of Ethics - 2012 |
| 1227 | FIFA - Disciplinary Code - 2011 |
| 1228 | FIFA - Fact Sheet - FIFA Growth |
| 1229 | FIFA - Fact Sheet - Member Associations |
| 1237 | FIFA - Financial Report - 2009 |
| 1238 | FIFA - Financial Report - 2010 |
| 1239 | FIFA - Financial Report - 2011 |
| 1240 | FIFA - Financial Report - 2012 |
| 1241 | FIFA - Financial Report - 2013 |
| 1242 | FIFA - Financial Report - 2014 |
| 1243 | FIFA - Financial Report - 2015 |
| 1247 | FIFA - Letter re. 2018 & 2022 WC Bidding Process |
| 1248 | FIFA - Match Regulations - 2011 |

| GX | DESCRIPTION |
|---|---|
| 1249 | FIFA - Match Regulations - 2014 |
| 1253 | FIFA - Rules and Regulations - 2013 (FOR) |
| 1263 | FIFA - Statutes - 2005 |
| 1264 | FIFA - Statutes - 2009 |
| 1265 | FIFA - Statutes - 2010 |
| 1266 | FIFA - Statutes - 2011 |
| 1267 | FIFA - Statutes - 2012 |
| 1268 | FIFA - Statutes - 2013 |
| 1269 | FIFA - Statutes - 2014 |
| 1270 | FIFA - Statutes - 2015 |
| **CONMEBOL BUSINESS RECORDS (1300-1399)** | |
| 1300A | CONMEBOL Business records certification |
| 1307 | CONMEBOL Retention dated July 17, 2015 |
| 1307-T | CONMEBOL Retention dated July 17, 2015 – English translation |
| 1309 | CONMEBOL Disciplinary rules (2012) |
| 1309-T | CONMEBOL Disciplinary rules (2012) – English translation |
| 1310 | CONMEBOL Code of Ethics (2013) |
| 1310-T | CONMEBOL Code of Ethics (2013) – English translation |
| 1311 | CONMEBOL Statutes dated August 1, 2013 |
| 1311-T | CONMEBOL Statutes dated August 1, 2013 – English translation |
| 1329 | CONMEBOL Magazine No. 126 (July-August 2011) |
| 1330 | CONMEBOL Magazine No. 127 (September-October 2011) |
| 1330-T | CONMEBOL Magazine No. 127 (September- October 2011) – English translation |
| 1331 | CONMEBOL Magazine No. 134 (November-December 2012) |

| GX | DESCRIPTION |
|---|---|
| 1331-T | CONMEBOL Magazine No. 134 (November-December 2012) – English translation |
| 1332 | CONMEBOL Magazine No. 137 (May-June 2013) |
| 1333 | AFA Statutes |
| 1333-T | AFA Statutes – English translation of excerpt |
| 1334 | FBF Statutes |
| 1334-T | FBF Statutes – English translation of excerpt |
| 1335 | CBF Statutes |
| 1335-T | CBF Statutes – English translation of excerpt |
| 1336 | ANFP Statutes |
| 1336-T | ANFP Statutes – English translation of excerpt |
| 1337 | FCF Statutes |
| 1337-T | FCF Statutes – English translation of excerpt |
| 1338 | FEF Statutes |
| 1338-T | FEF Statutes – English translation of excerpt |
| 1339 | APF Statutes |
| 1339-T | APF Statutes – English translation of excerpt |
| 1340 | FPF Statutes |
| 1340-T | FPF Statutes – English translation of excerpt |
| 1341 | AUF Statutes |
| 1341-T | AUF Statutes – English translation of excerpt |
| 1342 | FVF Statutes |
| 1342-T | FVF Statutes – English translation of excerpt |
| 1344 | CONMEBOL Ordinary Congress Minutes dated February 3, 2006 |

| GX | DESCRIPTION |
|---|---|
| 1344-T | CONMEBOL Ordinary Congress Minutes dated February 3, 2006 – English translation |
| 1345 | CONMEBOL ExCo Meeting Minutes dated February 13, 2007 |
| 1345-T | CONMEBOL ExCo Meeting Minutes dated February 13, 2007 – English translation |
| 1346 | CONMEBOL Extraordinary Congress Minutes dated June 1, 2009 |
| 1346-T | CONMEBOL Extraordinary Congress Minutes dated June 1, 2009 – English translation |
| 1348 | CONMEBOL ExCo Meeting Minutes dated April 28, 2010 |
| 1348-T | CONMEBOL ExCo Meeting Minutes dated April 28, 2010 – English translation |
| 1349 | CONMEBOL Ordinary Congress Minutes dated March 17, 2011 |
| 1349-T | CONMEBOL Ordinary Congress Minutes dated March 17, 2011 – English translation |
| 1350 | Letter from Manuel Burga to CONMEBOL dated April 7, 2011 |
| 1350-T | Letter from Manuel Burga to CONMEBOL dated April 7, 2011 – English translation |
| 1351 | CONMEBOL ExCo Meeting Minutes dated May 23, 2012 |
| 1351-T | CONMEBOL ExCo Meeting Minutes dated May 23, 2012 – English translation |
| 1352 | CONMEBOL ExCo Meeting Minutes dated October 24, 2012 |
| 1352-T | CONMEBOL ExCo Meeting Minutes dated October 24, 2012 – English translation |
| 1353 | CONMEBOL ExCo Meeting Minutes dated December 20, 2012 |
| 1353-T | CONMEBOL ExCo Meeting Minutes dated December 20, 2012 – English translation |
| 1354 | CONMEBOL ExCo Meeting Minutes dated April 30, 2013 |
| 1354-T | CONMEBOL ExCo Meeting Minutes dated April 30, 2013 – English translation |

| GX | DESCRIPTION |
|---|---|
| 1356 | CONMEBOL ExCo Meeting Minutes dated May 20, 2013 |
| 1356-T | CONMEBOL ExCo Meeting Minutes dated May 20, 2013 – English translation |
| 1357 | CONMEBOL ExCo Meeting Minutes dated May 29, 2013 |
| 1357-T | CONMEBOL ExCo Meeting Minutes dated May 29, 2013 – English tranlsation |
| 1359 | CONMEBOL ExCo Meeting Minutes dated July 31, 2013 |
| 1359-T | CONMEBOL ExCo Meeting Minutes dated July 31, 2013 – English translation |
| 1360 | CONMEBOL Extraordinary Congress Minutes dated August 1, 2013 |
| 1360-T | CONMEBOL Extraordinary Congress Minutes dated August 1, 2013 – English translation |
| 1361 | CONMEBOL ExCo Meeting Minutes August 8, 2013 |
| 1361-T | CONMEBOL ExCo Meeting Minutes August 8, 2013 – English translation |
| 1362 | CONMEBOL ExCo Meeting Minutes dated December 12, 2013 |
| 1362-T | CONMEBOL ExCo Meeting Minutes dated December 12, 2013 – English translation |
| 1363 | CONMEBOL ExCo Meeting Minutes dated February 11, 2014 |
| 1363-T | CONMEBOL ExCo Meeting Minutes dated February 11, 2014 – English translation |
| 1364 | CONMEBOL ExCo Meeting Minutes dated April 2, 2014 |
| 1364-T | CONMEBOL ExCo Meeting Minutes dated April 2, 2014 – English translation |
| 1365 | CONMEBOL Ordinary Congress Minutes dated June 9, 2014 |
| 1365-T | CONMEBOL Ordinary Congress Minutes dated June 9, 2014 - English translation |
| 1366 | CONMEBOL ExCo Meeting Minutes October 24, 2014 |

| GX | DESCRIPTION |
|---|---|
| 1366-T | CONMEBOL ExCo Meeting Minutes dated October 24, 2014 - English |
| 1367 | CONMEBOL ExCo Meeting Minutes dated November 23, 2014 |
| 1367-T | CONMEBOL ExCo Meeting Minutes dated November 23, 2014 – English translation |
| 1368 | Copa América Centenario Ltd. Minutes dated November 24, 2014 |
| 1368-T | Copa América Centenario Ltd. Minutes dated November 24, 2014 – English translation |
| 1369 | CONMEBOL ExCo Meeting Minutes dated December 2, 2014 |
| 1369-T | CONMEBOL ExCo Meeting Minutes dated December 2, 2014 – English translation |
| 1370 | CONMEBOL ExCo Meeting Minutes dated January 23, 2015 |
| 1370-T | CONMEBOL ExCo Meeting Minutes dated January 23, 2015 – English translation |
| 1371 | Copa América Centenario Ltd. Meeting Minutes dated February 5, 2015 |
| 1371-T | Copa América Centenario Ltd. Meeting Minutes dated February 5, 2015 – English translation |
| 1372 | CONMEBOL Ordinary Congress Meeting Minutes dated March 4, 2015 |
| 1372-T | CONMEBOL Ordinary Congress Meeting Minutes dated March 4, 2015 – English translation |
| 1373 | Copa América Centenario Committee Meeting Minutes dated April 17, 2015 |
| 1373-T | Copa América Centenario Committee Meeting Minutes dated April 17, 2015 – English translation |
| 1374 | CONMEBOL ExCo Meeting Minutes dated May 12, 2015 |
| 1374-T | CONMEBOL ExCo Meeting Minutes dated May 12, 2015 – English translation |
| 1384 | CONMEBOL press release dated February 7, 2015 |
| 1385 | CONMEBOL Data retention notification signed by Juan Angel Napout dated June 26, 2015 |

| GX | DESCRIPTION |
|---|---|
| 1385-T | CONMEBOL Data retention notification signed by Juan Angel Napout dated June 26, 2015 – English translation |
| 1386 | CONMEBOL driving authorization dated December 29, 2014 |
| 1386-T | CONMEBOL driving authorization dated December 29, 2014 – English translation |
| 1387 | CONMEBOL flight information dated July 3, 2015 |
| 1387-T | CONMEBOL flight information dated July 3, 2015 – English translation |
| 1392 | CONMEBOL Driving authorization dated October 2, 2015 |
| 1392-T | CONMEBOL Driving authorization dated October 2, 2015 – English translation |
| **CONCACAF BUSINESS RECORDS (1400-1424)** | |
| 1400A | CONCACAF – Business records certification |
| 1400 | CONCACAF – Statutes (2006 & 2014 Amendment) |
| 1401 | CONCACAF – Code of Ethics (2014) |
| 1403 | CONCACAF – ExCo Meeting Minutes |
| 1404 | CONCACAF – Information Guide (2012) |
| 1406 | CONCACAF – Centenario-Related Emails |
| 1407 | Video - FIFA18821519 |
| **APF RECORDS (1425-1449)** | |
| 1425 | APF – Business Records Certification |
| 1426 | APF Code of Ethics (2005) |
| 1426-T | APF Code of Ethics (2005) – English translation |
| 1427 | APF Statutes dated January 2008 |
| 1427-T | APF Statutes dated January 2008 – English translation |
| 1428 | APF General Assembly report dated March 31, 2014 |

| GX | DESCRIPTION |
|---|---|
| 1428-T | APF General Assembly report dated March 31, 2014 – English translation |
| **STIPULATIONS (1500-1599)** ||
| 1500 | Stipulation regarding translations |
| 1501 | Stipulation regarding translations of transcripts |
| 1502 | Stipulation regarding currency exchange rates |
| **DEMONSTRATIVES (1600-1699)** ||
| 1600 | Map of North and South America |
| 1601 | Map of South America |
| 1602 | Soccer Governance Structure |
| 1603 | Ownership of Media and Marketing Rights |
| 1604 | Sale of Media and Marketing Rights |
| 1605 | Correspondent Banking |
| 1606 | Group of Six |
| **RECORDINGS, TRANSCRIPTS (1700-1799)** ||
| 1702 | Portions of recording dated March 16, 2014 (from FIFAR137) |
| 1702-T | Transcript of recording GX 1702 – English translation |
| 1703 | Portions of recording dated March 21, 2014 (from FIFAR135) |
| 1703-T | Transcript of recording GX 1703 – English translation |
| 1704 | Portions of recording dated March 24, 2014 (from FIFAR134) |
| 1704-T | Transcript of recording GX 1704 – English translation |
| 1705 | Portions of recording dated March 24, 2014 (from FIFAR131) |

| GX | DESCRIPTION |
|---|---|
| 1705-T | Transcript of recording GX 1705 – English translation |
| 1706 | Portions of recording dated March 28, 2014<br>(from FIFAR117) |
| 1706-T | Transcript of recording GX 1706 – English translation |
| 1707 | Portions of recording dated April 15, 2014<br>(from FIFAR105) |
| 1707-T | Transcript of recording GX 1707 – English translation |
| 1708 | Portions of recording dated April 16, 2014<br>(from FIFAR104) |
| 1708-T | Transcript of recording GX 1708 – English translation |
| 1709 | Portions of recording dated April 30, 2014<br>(from FIFAR091) |
| 1709-T | Transcript of recording GX 1709 – English translation |
| 1710 | Portions of recording dated May 1, 2014<br>(from FIFAR090) |
| 1710-T | Transcript of recording GX 1710 – English translation |
| 1711 | Portions of recording dated September 26, 2014<br>(from FIFAR081) |
| 1711-T | Transcript of recording GX 1711 – English translation |
| 1712 | Portions of recording dated April 2, 2014<br>(from FIFAR167) |
| 1712-T | Transcript of recording GX 1712 – English translation |
| 1722 | Disc of recordings labeled as GX 1702 – GX 1712 |
| **AGREEMENTS** | |
| 3500-LB-3 | Agreement dated November 12, 2015 |
| 3500-AB-3 | Agreement dated November 16, 2015 |

| GX | DESCRIPTION |
|---|---|
| 3500-AB-1(a) | Agreement dated July 29, 2015 |
| 3500-JLC-3 | Agreement dated March 17, 2017 |
| 3500-JH-3(a) | Agreement dated December 12, 2014 |
| 3500-SP-2 | Agreement dated February 27, 2017 |
| 3500-ER-2 | Agreement dated April 25, 2017 and signed May 1, 2017 |
| 3500-NS-3 | Agreement dated February 9, 2017 |
| 3500-FT-3 | Agreement dated November, 2015 |
| **DEFENSE EXHIBITS (BURGA)** | |
| B-1 | Bank of America Statement dated February 2014 – March 2014 (Rafael Esquivel and Julio Esquivel) |
| B-2 | Bank of America Statement dated April 2014 – May 2014 (Rafael Esquivel) |
| **DEFENSE EXHIBITS (NAPOUT)** | |
| N-1 | Email from Alejandro Burzaco to Agostina Schiuma re buying gifts |
| N-1-T | Email from Alejandro Burzaco to Agostina Schiuma re buying gifts – English translation |
| N-15[1] | Bank Hapoalim (US) – Flemick S.A. – Business records certification, Account Opening Documents, and Account Closing Request |
| N-21[2] | Letter from CONMEBOL presidents to Nicolas Leoz dated November 24, 2010 |
| N-21-T[3] | Letter from CONMEBOL presidents to Nicolas Leoz dated November 24, 2010 – English translation |
| N-22(A)[4] | Letters from CONMEBOL presidents regarding 2018 and 2022 World Cup locations dated November 24, 2010 |

[1] Also marked as GX 521A-C
[2] Also marked as GX 410
[3] Also marked as GX 410-T
[4] Previously marked as GX 1383 p. 4

| GX | DESCRIPTION |
|---|---|
| N-22(A)-T[5] | Letters from CONMEBOL presidents regarding 2018 and 2022 World Cup locations dated November 24, 2010 – English translation |
| N-25 | Photograph from Sony Vaio |
| N-26 | Photograph from Sony Vaio |
| N-27 | Photograph from Sony Vaio |
| N-28 | Photograph from Sony Vaio |
| N-29 | Photograph from Sony Vaio |
| N-30 | Photograph from Sony Vaio |
| N-31 | Photograph from Sony Vaio |
| N-32 | Photograph from Sony Vaio |
| N-33 | Photograph from Sony Vaio |
| N-34 | Photograph from Sony Vaio |
| N-35 | Photograph from Sony Vaio |
| N-36 | Photograph from Sony Vaio |
| N-37 | Photograph from Sony Vaio |
| N-38 | Photograph from Sony Vaio |
| N-40 | Photograph from Sony Vaio |
| N-41 | Photograph from Sony Vaio |
| N-42 | Photograph from Sony Vaio |
| N-43 | Photograph from Sony Vaio |
| N-44 | Photograph from Sony Vaio |
| N-45 | Photograph from Sony Vaio |
| N-46 | Photograph from Sony Vaio |
| N-47 | Photograph from Sony Vaio |

---

[5] Previously marked as GX 1383-T p. 4

| GX | DESCRIPTION |
|---|---|
| N-48 | Photograph from Sony Vaio |
| N-49 | Photograph from Sony Vaio |
| N-52 | Photograph from Sony Vaio of Napout |
| N-62 | Photograph from Sony Vaio |
| N-63 | Photograph from Sony Vaio of Napout |
| N-65 | Photograph from Sony Vaio |
| N-66 | Photograph from Sony Vaio |
| N-68 | Photograph from Sony Vaio |
| N-69 | Photograph from Sony Vaio |
| N-70 | Photograph from Sony Vaio |
| N-72 | Photograph from Sony Vaio |
| N-73 | Photograph from Sony Vaio |
| N-75 | Photograph from Sony Vaio |
| N-76 | Photograph from Sony Vaio |
| N-77 | CONMEBOL Retention Notification signed by Nelson Sanabria on June 26, 2015 |
| N-77-T | CONMEBOL Retention Notification signed by Nelson Sanabria on June 26, 2015 – ENGLISH translation |
| N-80 | Photograph from Sony Vaio |
| N-81 | Photograph from Sony Vaio |
| N-83 | Photograph from Sony Vaio |
| N-84 | Photograph from Sony Vaio |
| N-85 | Photograph from Sony Vaio |
| N-86 | Photograph from Sony Vaio |
| N-87 | Photograph from Sony Vaio |
| N-89 | Photograph from Sony Vaio |

| GX | DESCRIPTION |
|---|---|
| N-91 | Photograph from Sony Vaio |
| N-93 | Photograph from Sony Vaio |
| N-95 | Photograph from Sony Vaio |
| N-96 | Photograph from Sony Vaio |
| N-98 | Photograph from Sony Vaio |
| N-99 | Photograph from Sony Vaio |
| N-100 | Photograph from Sony Vaio |
| N-103 | Photograph from Sony Vaio |
| N-105 | Photograph from Sony Vaio |
| **DEFENSE EXHIBITS (MARIN)** | |
| M1 | Reminder of payments from Eladio Rodriguez sent to himself |
| M1-T | Reminder of payments from Eladio Rodriguez sent to himself – English translation |
| M2[6] | Email from Eladio Rodriguez to himself dated June 6, 2013 (2) |
| M2-T[7] | Email from Eladio Rodriguez to himself dated June 6, 2013 (2) – English translation |
| M3[8] | CBF Statutes – English translation of excerpt |
| 3500-JH-1(a) | Agreement dated May 10, 2013 |
| 3500-JH-63 | Application for Employment Authorization |

---

[6] Previously marked as GX 414
[7] Previously marked as GX 414-T
[8] Translated excerpt from GX 1335